NO. 07-06-0194-CV



IN THE COURT OF APPEALS



FOR THE SEVENTH DISTRICT OF TEXAS



AT AMARILLO



PANEL B



JUNE 14, 2006



______________________________



IN THE MATTER OF THE MARRIAGE OF


TERRY L. TAYLOR AND MARCY L. MILES TAYLOR


_________________________________



FROM THE 72ND DISTRICT COURT OF LUBBOCK COUNTY;



NO. 2004-525,283; HONORABLE RUBEN GONZALES REYES, JUDGE


_______________________________




Before QUINN, C.J., and CAMPBELL and HANCOCK, JJ.

MEMORANDUM OPINION


 On May 11, 2006, the clerk of this Court received a copy of a notice of appeal filed
on behalf of appellant Marcy L. Miles Taylor. By letter dated May 22, 2006, the clerk
notified appellant that the filing fee had not been received, and that failure to pay the filing
fee within ten days from the date of the letter could result in dismissal of the appeal. Tex.
R. App. P. 42.3(c); Tex. R. App. P. 5. 

 That date has passed and no response has been received. Accordingly, this appeal
is dismissed. Tex. R. App. P. 42.3(c). The trial court clerk and court reporter's requests for
an extension of time to file the record are denied as moot. 


 James T. Campbell

 Justice




 

 

 











 



llum (Collum) was working as a clerk that evening. 
Another person, a female, was in the store at the time appellant entered and solicited a
ride. The female agreed to provide him one, and the two individuals left. However,
appellant returned approximately 30 minutes later. As Collum was walking past appellant,
he grabbed her by the front of her shirt, told her to get down on the floor, and pushed her
straight back. She landed on her back as her glasses flew off and hit the ground. 
Appellant again grabbed Collum, this time by the arm and pushed her down. Though
Collum told him that there was money in the register, appellant responded that he had
money and did not need any. At that point, according to Collum, she became afraid that
appellant was going to try to harm her. Collum began to twist away from appellant as he
tried to pull her back. During this struggle, Collum activated an alarm on a chain that she
had worn around her neck.

 Upon seeing Collum push the alarm button, appellant began to drag her through the
storeroom doors which were propped open. He kicked the door shut and continued to drag
her into the storeroom. As Collum lay on her back, appellant "grabbed [her] legs and the
waistband of [her] slacks." Collum began pleading with appellant to not hurt her since she
was an old woman and a grandmother. This did not dissuade him, however, for he
continued to pull at her waistband until the button popped off. Then he succeeded in
pulling down her pants and underpants. At that point, "he undid himself," "tried to
penetrate [her] and could not." Collum was then directed to get back up and clothe herself. 
Thereafter, he forced her through the storeroom doors with his fist in her back.

 As Collum "cowered in a corner," "shaking," appellant began asking her about the
purpose of the button she had pushed and wanted to know if it activated a camera. He
then poked at the ceilings with a dust mop looking for the cameras and knocked down a
domed mirror which shattered into pieces. Collum was told to sweep up the mess, which
she did. Eventually, a couple of customers entered the store. Appellant advised Collum
to "act natural or somebody is going to get hurt." As she waited on the customers, Collum
silently mouthed a message to one of them to call the police. Once the customers left,
appellant grabbed and forced her into the office, threw her on the desk, pulled her shoe
off and pants down, and penetrated her with his penis. At that point, the police entered the
store and apprehended appellant. So too did Collum tell them that she had been raped.

 Subsequently, Officer Cobb (Cobb) arrived to transport appellant to the police
station. While Cobb was receiving instructions at the store, appellant repeatedly asked if
he could explain what occurred. He told the officer that he wanted to explain "what's going
on and . . . tell [him] what happened." Cobb told appellant "[he] didn't want to hear
anything from him and not to tell [him] anything." Nevertheless, as appellant was being
transported to jail, and after he received his Miranda warnings, Cobb told him "you can talk
all you want." According to the officer, the following was said by appellant:

 my girl- - my girl and her friend were up there, and they were flirting with me
. . . I gave her friend some money to give me a ride . . . and then we just
started having sex . . . oh man . . . oh, man . . . .


 Later, appellant gave a written statement to the police wherein he contended that
after he walked back to the store, he and the clerk started talking. He stated that their
conversation turned to the subject of sex when the two customers came in. After they left,
appellant and the clerk went to the back of the store. He began kissing on her, and they
were about to have sex when the police arrived. 

Issue One - Custodial Interrogation


 Via his first issue, appellant contends that the admission of his oral statement to the
police officer was error because the statement was obtained through violation of article
38.22 of the Texas Code of Criminal Procedure. We disagree and overrule the issue. Generally, article 38.22 precludes the use of statements arising from custodial
interrogation and obtained without complying with various procedural safeguards
mentioned therein. Tex. Code Crim. Proc. Ann. art. 38.22, § 2 (Vernon Supp. 2001);
Galloway v. State, 778 S.W.2d 110, 112 (Tex. App.--Houston [14th Dist.] 1989, no pet.);
see Shiflet v. State, 732 S.W.2d 622 (Tex. Crim. App.1985). However, it does not bar the
admission of statements which do not "stem from custodial interrogation," statements
which are "res gestae of the arrest or the offense," and all voluntary statements, whether
or not they result from custodial interrogation. Tex. Code Crim. Proc. Ann. art. 38.22, §
5; Shiflet v. State, 732 S.W.2d at 623; Galloway v. State, 778 S.W.2d at 112. While no
one disputes that appellant was in custody when he uttered the aforementioned comments
to Officer Cobb, question arises as to whether the utterance was the result of an
interrogation. We hold that it was not.

 Specifically, "interrogation" under Miranda refers not only to express questioning,
but also to any words or actions on the part of the police that the police should know are
reasonably likely to elicit an incriminating response from the suspect. Rhode Island v.
Innis, 446 U.S. 291, 300-301, 100 S.Ct. 1682, 1689-90, 64 L.Ed.2d 297 (1980); Jones v.
State, 795 S.W.2d 171, 174 (Tex. Crim. App.1990). Yet, not all interaction between the
police and an arrestee constitutes interrogation for there must be an element of coercion
or compulsion in the words communicated by the law enforcement officials. Indeed, the
Texas Court of Criminal Appeals recently confirmed this in Griffith v. State, No. 1957-98
(Tex. Crim. App. Sept. 19, 2001). There, the court had before it the question of whether
Griffith was being interrogated. In addressing the issue, the court opined that for
interrogation to occur, there must exist "a measure of compulsion above and beyond that
inherent in custody itself." Id. That is, the conduct undertaken by the supposed interrogator
must reflect effort to obtain information through some measure of compulsion distinct from
any compulsive effect inherent in being placed in custody. If no such compulsion, direct
or indirect, occurred then the utterance did not arise from interrogation. See Rhode Island
v. Innis, 446 U.S. at 300 n. 4, 100 S.Ct. at 1689 n. 4, 64 L.Ed.2d 297 (reiterating that any
statement given freely and voluntarily without any compelling influences is admissible in
evidence) (Emphasis added.) So, in effect, for a comment to be the result of custodial
interrogation, the words or actions utilized by the police must not only be of the ilk which
the officer should know are reasonably likely to elicit an incriminating response but also
have some compulsive effect.

 At bar, the record reflects that from the time Cobb arrived at the scene and he and
appellant left, appellant repeatedly attempted to explain to the officer what happened. 
Furthermore, when appellant did so, his endeavor was utterly unilateral as opposed to a
response to acts of any investigating officers. Indeed, Cobb expressly advised him to
remain silent. Moreover, in addressing appellant after he was in the process of being
transported from the scene, Cobb merely invited appellant to talk if he cared to. The officer
directed no questions to him. Nor did he utter any commands in an effort to cause
appellant to speak. Cobb merely told appellant he could say that which appellant had been
endeavoring to say sua sponte since the two first encountered each other at the scene of
the crime. And, given the lack of compulsion, direct or indirect, on the part of Cobb, we
cannot say that appellant's utterance emanated from any means of interrogation as
contemplated by article 38.22 of the Texas Code of Criminal Procedure. Thus, the trial
court was not obligated to exclude it. 

Issue Two - Lesser Included in the Jury Charge


 Next, appellant complains that the trial court erred by failing to instruct the jury on
the alleged lesser-included offenses of attempted aggravated sexual assault and
attempted sexual assault. We again disagree and overrule the issue. 

 The evidence that appellant believes entitled him to an instruction on the lesser
included offenses consisted of his statement that he and Collum began discussing sex, the
two went to a back room, and he began "kissing on" her, and the police arrived before the
two engaged in sex. Interpreting this evidence within its context as we must, Means v.
State, 955 S.W.2d 686, 692 (Tex. App - Amarillo 1997, pet. ref'd., untimely filed), it can
only be construed as suggesting that appellant and Collum were preparing to engage in
consensual sex. "Consent is a defensive theory which vitiates sexual assault." McGahey
v. State, 744 S.W.2d 695, 697 (Tex. App. - Fort Worth 1988, pet. ref'd.). That is, it was
an attempt to deny the commission of sexual assault. And, because it evinces an attempt
to deny the commission of the crime, the evidence is not of the ilk which would entitle one
to an instruction on any lesser included offense. Valdez v. State, 993 S.W.2d 340, 344
(Tex. App. - El Paso 1999, pet. filed); Garcia v. State, 630 S.W.2d 914, 919 (Tex. App. -
Amarillo 1982, no pet.). Moreover, our independent review of the other evidence of record
failed to uncover evidence which would have entitled appellant to the instruction. See
Valdez, 993 S.W.2d at 344.

Issue Three - Sufficiency of the Evidence


 In his third and final issue, appellant challenges the legal and factual sufficiency of
the evidence. Specifically, appellant contends that the evidence was not legally sufficient
to support a finding that appellant had "threatened and placed [] Collum in fear of death or
serious bodily injury." Furthermore, appellant claims that the evidence was factually
insufficient to support a finding of 1) "a threat of death or serious bodily injury" to Collum
and 2) "penetration of []Collum's female sexual organ by [] appellant's male sexual organ.
. . ." We again disagree and overrule the contention.

 The standards of review applicable to questions of legal and factual sufficiency are
well-settled and need no explanation. We find it adequate to merely cite the parties to King
v. State, 29 S.W.3d 556 (Tex. Crim. App. 2000) and Clewis v. State, 922 S.W.2d 126 
(Tex. Crim. App. 1996). Next, to secure a conviction for aggravated sexual assault, the
State must prove beyond reasonable doubt that the accused 1) intentionally or knowingly
caused the penetration of the anus or female sexual organ of another person by any
means, without that person's consent and 2) by acts or words places the victim in fear that
death, serious bodily injury, or kidnaping will be imminently inflicted on any person. See
Tex. Pen. Code Ann. §22.021(a)(1)(A)(i) and (a)(2)(A)(ii) (Vernon Supp. 2001). 

 As to the alleged want of evidence regarding a threat of death or seriously bodily
injury, we find of record evidence that appellant 1) grabbed Collum, 2) pushed her to the
floor, 3) caused her glasses to be knocked off, 4) drug her through the store, 5) forcefully
removed her clothes, 6) pushed her with his fist, 7) told her to act naturally or someone
would get hurt when customers entered the store, 8) threw her on a desk, 9) penetrated
her, and 10) caused bruises on her person. So too do we have testimony from Collum
illustrating that she 1) was afraid appellant would hurt her and 2) cowered and shook
during the encounter. From this, a jury could rationally conclude beyond reasonable doubt
that appellant committed aggravated sexual assault by causing Collum to fear serious
bodily injury or death. See Tex. Pen. Code Ann. § 22.021 (Vernon Supp. 2001) (stating
the elements and punishment range for aggravated sexual assault). Moreover, when
tested against the entire record, the finding would not be manifestly unjust or clearly wrong. 
So, the verdict enjoyed the support of both legally and factually sufficient evidence. 

 As to the contention that the evidence was factually insufficient to establish
penetration by appellant, we have his own oral statement wherein he admitted to having
sex with her. One can reasonably infer that to have sex, there is penetration of the female
sex organ. So too do we have Collum's own testimony that he penetrated her and that she
had been "raped." Admittedly, the jury was free to discredit each statement. Yet, to the
extent that it found appellant guilty, it obviously did not. And, in crediting that testimony
and finding penetration, we cannot say that the jury's verdict was clearly wrong or
manifestly unjust.

 Having overruled all of appellant's issues, we affirm the judgment of the trial court.



 Brian Quinn

 Justice


Publish.